Lary FEEZOR, Plaintiff,

v.

Gary L. PATTERSON,
et al., Defendants.

Civ. No. S–10–1165 KJM GGH.

United States District Court,
E.D. California.

Oct. 5, 2012.

Scottlynn J. Hubbard IV, Law Offices of Lynn Hubbard, Chico, California for Plaintiff.

Jon D. Meer, Myra B. Villamor, Seyfarth Shaw LLP, Los Angeles, CA, for Defendants.

## ORDER

K.J. MUELLER, District Judge.

This matter is before the court on cross-motions for summary judgment brought by plaintiff Lary Feezor ("Feezor" or "plaintiff") and defendant Eddie Bauer LLC ("Eddie Bauer"). Also before the court are the cross-motions for summary judgment brought by defendant Hanesbrands Direct, LLC ("Hanesbrands") and plaintiff. This matter was decided without a hearing. For the following reasons, Eddie Bauer's and Hanesbrands' motions are hereby GRANTED.

## I. FACTS AND PROCEDURAL HISTORY

Feezor is a paraplegic who uses a wheelchair; the parties agree that he falls within the definition of a person with a disability under the Americans with Disabilities Act ("ADA") and California Law. (See Def. Eddie Bauer's P. and A. in Supp. of Mot. for Summ. J., ECF 76–1 at 1; Plaintiff's Opp'n and Cross–Motion for Summ. J., ECF 85 at 1). It is also undisputed that defendants Eddie Bauer and Hanesbrands (collectively "defendants") are private entities that own, lease, or operate places of public accommodation, and are bound by the ADA's anti-discrimination requirements. (See ECF 85 at 4.)

### A. Factual and Procedural History: Eddie Bauer's and Plaintiff's Cross-motions

Prior to filing his complaint on May 12, 2010, Feezor visited the Shasta Outlet Mall in Anderson, California, where Eddie Bauer, along with other named defendants, maintains stores. (Def. Eddie Bauer's Statement of Undisputed Facts ("EB-SUF"), ECF 76–2, 1.) Feezor alleges he encountered four barriers that prevented his full and equal enjoyment of the facility. Specifically, Feezor alleges: (1) a lack of International Symbol of Accessibility (ISA) signage; (2) improper panel handles [1] on the front door; (3) a dressing room bench that was not the proper size; and (4) a dressing room bench that was not properly affixed to the wall. (Feezor's First Am. Compl. ("FAC"), ECF 54 ¶¶ 31–34, 167–199.) As a result, plaintiff brought this action for injunctive relief and damages, asserting claims against Eddie Bauer, and other named defendants, under the ADA, Disabled Persons Act ("DPA"), Unruh Civil Rights Act ("Unruh Act"), and California Health and Safety Code section 19955, et seq. (FAC ¶¶ 134–199.)

Eddie Bauer moved for summary judgment on November 16, 2011. (ECF 76.) In response, plaintiff filed an opposition and cross-motion for summary judgment. (ECF 85.) Plaintiff also filed a separate motion for summary judgment against Eddie Bauer. (ECF 92.) Plaintiff's opposition and cross-motion for summary judgment, and his separate motion for summary judgment are identical, with one difference: plaintiff added a notice of motion to the latter and labeled it a motion for summary judgment. (Compare ECF 85 with ECF 92.) Because ECF 92 is simply a re-filing of ECF 85, only plaintiff's opposition and cross-motion for summary judgment, ECF 85, will be considered below.

### B. Factual and Procedural History: Hanesbrands' and Plaintiff's Cross-motions

Also prior to filing his complaint on May 12, 2010, plaintiff visited the Hanesbrands store in Shasta Outlet Mall in Anderson,

---

**1.** Panel style handles are L-shaped door handles that require a person attempting to open the door to grasp the panel and pull the door toward him or her.

California. (Def. Hanesbrands' Statement of Undisputed Facts ("HSUF"), ECF 77–2, 1.) At Hanesbrands, plaintiff allegedly encountered four barriers that prevented his full and equal enjoyment of the facility: (1) a lack of ISA signage; (2) improper panel handles on the front door; (3) a counter that was too high; and (4) a pay-point machine that was too high. (FAC ¶¶ 28, 134–166.) Again, as a result, plaintiff brought this action for injunctive relief and damages, asserting claims against Hanesbrands under the ADA, DPA, Unruh Act, and California Health and Safety Code section 19955, *et seq.* (FAC ¶¶ 134–166.)

Hanesbrands moved for summary judgment on November 16, 2011. (ECF 77.) In response, plaintiff filed an opposition and cross-motion for summary judgment. (ECF 87.) Plaintiff filed a separate motion for summary judgment against defendant on December 5, 2011. (ECF 93.) As with plaintiff's opposition and cross-motion for summary judgment, and separate motion for summary judgment against Eddie Bauer, ECF 87 and 93, against Hanesbrands are identical, with one difference: plaintiff added a notice of motion to the latter and labeled it a motion for summary judgment. (*Compare* ECF 87 *with* ECF 93.) Because ECF 93 is simply a re-filing of ECF 87, only plaintiff's opposition and cross-motion for summary judgment, ECF 87, will be considered below. The parties also filed replies in support of their respective motions for summary judgment. (ECF 99–102.)

## II. *LEGAL STANDARDS*

### A. Summary Judgment

A court will grant summary judgment "if ... there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." FED. R. CIV. P. 56(a). The "threshold inquiry" is whether "there are any genuine factual issues that properly can be resolved only by a finder of fact because they may reasonably be resolved in favor of either party." *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 250, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986).[2]

The moving party bears the initial burden of showing the district court "that there is an absence of evidence to support the nonmoving party's case." *Celotex Corp. v. Catrett*, 477 U.S. 317, 325, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). The burden then shifts to the nonmoving party, which "must establish that there is a genuine issue of material fact ...." *Matsushita Elec. Indus. Co. v. Zenith Radio Corp.*, 475 U.S. 574, 585, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986). In carrying their burdens, both parties must "cit[e] to particular parts of materials in the record ...; or show[ ] that the materials cited do not establish the absence or presence of a genuine dispute, or that an adverse party cannot produce admissible evidence to support the fact." FED. R. CIV. P. 56(c)(1); *see also Matsushita*, 475 U.S. at 586, 106 S.Ct. 1348 ("[the nonmoving party] must do more than simply show that there is some metaphysical doubt as to the material facts"). Moreover, "the requirement is that there be no *genuine* issue of *material* fact .... Only disputes over facts that might affect the outcome of the suit under the governing law will properly preclude the entry of summary judgment." *Anderson*, 477 U.S. at 248, 106 S.Ct. 2505 (emphasis in original).

---

**2.** Rule 56 was amended, effective December 1, 2010. However, it is appropriate to rely on cases decided before the amendment took effect, as "[t]he standard for granting summary judgment remains unchanged." FED. R. CIV. P. 56, Notes of Advisory Comm. on 2010 amendments.

In deciding a motion for summary judgment, the court draws all inferences and views all evidence in the light most favorable to the nonmoving party. *Matsushita,* 475 U.S. at 588, 106 S.Ct. 1348; *Whitman v. Mineta,* 541 F.3d 929, 931 (9th Cir.2008). "Where the record taken as a whole could not lead a rational trier of fact to find for the non-moving party, there is no 'genuine issue for trial.'" *Matsushita,* 475 U.S. at 587, 106 S.Ct. 1348 (quoting *First Nat'l Bank of Arizona v. Cities Serv. Co.,* 391 U.S. 253, 289, 88 S.Ct. 1575, 20 L.Ed.2d 569 (1968)).

### B. Standing

■■■ "To demonstrate standing, a plaintiff must (1) have suffered an injury in fact—an invasion of a legally protected interest which is (a) concrete and particularized and (b) actual or imminent, not conjectural or hypothetical; (2) there must be a causal connection between the injury and the conduct complained of—the injury has to be fairly ... traceable to the challenged action of the defendant, and not ... the result [of] the independent action of some third party not before the court; and (3) it must be likely as opposed to merely speculative, that the injury will be redressed by a favorable decision." *Pritikin v. Dep't of Energy,* 254 F.3d 791, 796–97 (9th Cir.2001) (internal quotations and citations omitted) (alterations in original). "[W]hen an ADA plaintiff has suffered an injury-in-fact by encountering a barrier that deprives him of full and equal enjoyment of the facility due to his particular disability, he has standing to sue for injunctive relief as to that barrier and other barriers related to his disability." *Chapman v. Pier 1 Imports,* 631 F.3d 939, 944 (9th Cir.2011). A plaintiff can establish standing "either by demonstrating deterrence, or by demonstrating injury-in-fact coupled with an intent to return to a non-compliant facility." *Id.*

■■ "The party asserting federal jurisdiction bears the burden" of demonstrating he has standing at every stage of litigation. *Krottner v. Starbucks Corp.,* 628 F.3d 1139, 1141 (9th Cir.2010); *Chapman,* 631 F.3d at 946. "If the court determines at any time that it lacks subject-matter jurisdiction, the court must dismiss the action." FED. R. CIV. P. 12(h)(3).

### III. ANALYSIS

Defendants' motions for summary judgment present identical arguments. (*Compare* ECF 76 at 1–2 *with* ECF 77 at 1–2). Defendants first argue that the court does not have jurisdiction because plaintiff lacks standing to pursue his ADA claims in that he did not suffer the requisite injury-in-fact, namely he was not deterred from defendants' facilities. (*See, e.g.,* ECF 76 at 8–22.) Defendants also argue plaintiff's ADA claims are moot. (*Id.*) Next, defendants argue plaintiff cannot recover damages under the DPA because he undisputedly was not denied physical access to either defendants' facility. (*Id.* at 23–25.) Defendants further argue plaintiff's claims under the DPA and Unruh Act are duplicative of his ADA claims, and therefore, fail for the same reasons his ADA claims fail. (*Id.* at 25–26.) Finally, defendants argue plaintiff's claim under the California Health and Safety Code must fail because the code does not provide for damages and his claim for injunctive relief is moot. (*Id.* at 26.)

### A. Eddie Bauer

Plaintiff attempts to rebut each of defendant Eddie Bauer's arguments, as discussed above, but does not direct the court to evidence sufficient to meet his burden on summary judgment. (*See* ECF 85). Specifically, plaintiff filed a response to defendant's statement of undisputed facts,

with citation to deposition testimony, and two declarations (*see* ECF 85:1–7); however, as described below, the evidence proffered by both parties demonstrates that plaintiff cannot establish the legal requirement for standing. In his opposition and cross-motion, plaintiff avers that the undisputed facts demonstrate Eddie Bauer's facility did not comply with the ADA, or corresponding state law requirements, and therefore, plaintiff is entitled to judgment as a matter of law on each of his four causes of action. (*Id.*)

Eddie Bauer filed both an opposition to plaintiff's cross-motion (ECF 96) and a reply (ECF 99) in support of its motion for summary judgment. It also filed objections to the declaration plaintiff submitted in support of his opposition and cross-motion (ECF 96–1), an expert report prepared after a December 14, 2011, visit to the Eddie Bauer store (ECF 96–1, Exhibit A), and excerpts of plaintiff's deposition testimony (ECF 96–1, Exhibit B).[3] While defendant's objection to plaintiff's declaration is well-taken, the court need not rule on defendant's objections because plaintiff fails to respond in substance to defendant's arguments, as described below, providing a separate ground for granting Eddie Bauer's motion. *See Martinez*, 859 F.Supp.2d at 1176 ("[T]he merits of the [pending] motions to strike [evidence submitted by Plaintiff] need not be reached since the controverted evidence does not create a triable issue of fact on Plaintiff's ADA claims.").

Taking Eddie Bauer's substantive arguments in turn, the court analyzes the cross-motions in accordance with the factual predicate of each claim.

### 1. Plaintiff's ADA Claims

#### a. ISA Sign

In his complaint, Feezor alleges Eddie Bauer violated the ADA by failing to mount an ISA sign at the entrance of its store. (FAC ¶ 31.) Eddie Bauer moves for summary judgment on the ground that plaintiff's uncontroverted deposition testimony establishes that plaintiff was not deterred from using and enjoying defendant's facility. (*See* ECF 76–1 at 20.) In response, plaintiff avers that his "ability to use [defendant's] store ... is of no consequence to his disabled access claims," but cites no evidence or case law to support this position. (ECF 85 at 15).

In *Chapman*, the Ninth Circuit held "that an ADA plaintiff can establish standing to sue for injunctive relief either by demonstrating deterrence, or by demonstrating injury-in-fact coupled with an intent to return to a noncompliant facility." *Chapman*, 631 F.3d at 944. A plaintiff suing under the ADA must demonstrate that "he personally suffered discrimination as defined by the ADA as to the encountered barriers on account of his [particular] disability." *Id.* at 944, 947. Indeed, to prevail on a claim for a violation of the ADA, a plaintiff must show the barrier "interfere[d] with the plaintiff's 'full and equal enjoyment' of the facility." *Id.* at 947 (citing 42 U.S.C. § 12182(a)).

Regarding deterrence, the Ninth Circuit found in *Pickern v. Holiday Quality Foods, Inc.*, 293 F.3d 1133, 1138 (9th Cir. 2002), that "the plaintiff had Article III standing because 'a disabled individual who is currently deterred from patronizing a public accommodation due to a defendant's failure to comply with the ADA has

---

**3.** Defendant also filed a notice of new authority (ECF 108), directing the court to a recent case from the Eastern District of California. *See Martinez v. Columbia Sportswear USA* *Corp.*, 859 F.Supp.2d 1174, 1176 (E.D.Cal. 2012). The court discusses *Martinez* throughout this order.

suffered 'actual injury' for standing purposes." *Chapman*, 631 F.3d at 950 (*Pickern*, 293 F.3d at 1138). The court further held that, given the plaintiff's allegations that he " 'would shop at [the defendant's store] if it were accessible,' the threat of injury was sufficiently 'imminent' to permit him to sue for injunctive relief." *Id.* (quoting *Pickern*, 293 F.3d at 1138); *see also Doran v. 7–Eleven, Inc.*, 524 F.3d 1034 (9th Cir.2008).

■ In response to Eddie Bauer's motion, plaintiff does not direct this court to any evidence that he suffered an injury coupled with an intent to return or that he was "deterred." (*See* ECF 85 at 8). Plaintiff did testify during his deposition that he was able to visit the store even with the absence of an ISA sign, and returned between one and five times. (ECF 76–1 at 2–3.) Plaintiff's admissions taken together with his unsupported assertions are not enough to withstand Eddie Bauer's motion for summary judgment. *See MAI Systems Corp. v. Peak Computer, Inc.*, 991

F.2d 511, 518 (9th Cir.1993) ("[M]ere argument does not establish a genuine issue of material fact to defeat summary judgment. A party opposing a properly supported motion for summary judgment may not rest upon the mere allegations or denials in pleadings, but 'must set forth specific facts showing that there is a genuine issue for trial.' ") (quoting FED. R. CIV. P. 56(e); (other citations omitted)). Plaintiff has not demonstrated he has standing to bring his ADA claim; the court therefore lacks jurisdiction. *Chapman*, 631 F.3d at 944. Accordingly, summary judgment is proper in Eddie Bauer's favor on plaintiff's ADA claim based on a lack of ISA signage. *Accord Martinez*, 859 F.Supp.2d at 1178–79.[4]

b. Entrance Door Panel Handles

■ Defendant argues it is entitled to summary judgment on the alleged panel handles violation because plaintiff's uncontroverted deposition testimony establishes he was not injured or deterred in connection with entrance door panel handles.

---

**4.** Even if plaintiff had standing to bring his ADA claims, defendants are correct in arguing those claims would be denied as moot. (ECF 76–1 at 22; ECF 77–1 at 22.) Because injunctive relief is the only remedy available under the ADA, 42 U.S.C. § 12188(a)(2), when an alleged ADA violation is remedied, it renders a pending ADA claim moot. *See, e.g., Chapman v. Chevron Stations, Inc.*, 2011 WL 4738309 (E.D.Cal. Oct. 5, 2011). Both defendants present uncontroverted evidence, and plaintiff does not dispute, that the alleged ISA sign violation as to each of them no longer exists. Regarding plaintiff's other claims, plaintiff also does not dispute that the dressing room bench at issue in the claim against Eddie Bauer has been brought into compliance. (ECF 85–5 at 3, 5–6.) In his statement of disputed facts, plaintiff does dispute that Eddie Bauer's accessibility issues with respect to the panel handles have been cured (ECF 85–5 at 10–11), but the evidence of record on this point is his conflicting deposition testimony, that he could grasp and open the door—an admission not undercut by his additional

vague testimony about the door handles—and that all the violations pled in his original complaint, which are the same violations pled in the amended complaint, had been cured as of October 20, 2010 (ECF 76–3 at 26, 33–34; ECF 44–1 at 52–56). Plaintiff's attempt to create disputed facts by referencing additional violations not included in the operative complaint is unavailing, as discussed below. With respect to plaintiff's claims against Hanesbrands, while plaintiff's disputed facts include that Hanesbrands' accessibility issues with respect to the checkout counter and paypoint machine have not been cured (ECF 87–3 at 10, 11), plaintiff's deposition testimony here again is the evidence of record on which this court relies; that testimony reflects plaintiff's admission that both the checkout counter height and the paypoint machine were compliant as of October 20, 2010 (ECF 77–3 at 12–13); *compare* ECF 87 at 19 ("even while plaintiff may no longer request injunctive relief [with respect to the checkout counter] ...").

(ECF 76–1 at 3–5, 14–15.) Plaintiff does not argue that he was deterred or suffered an "injury-in-fact coupled with an intent to return to [the Eddie Bauer] store." (*See* ECF 85.) *Chapman*, 631 F.3d at 944. While plaintiff testified that he had difficulty with the door, he makes no attempt to connect this testimony to the legal standard that guides the court's analysis. (*See* ECF 85). Although the parties argue over whether the entrance door handles were ADA compliant, plaintiff's testimony does not support a finding that he has standing to raise a claim about the "panel" handles. (*See id.*)

Defendant has met its initial burden by showing that plaintiff was not injured coupled with an intent to return, nor was plaintiff deterred. *Accord Martinez*, 859 F.Supp.2d at 1178–79. Plaintiff, conversely, has not met his burden of establishing a genuine issue of material fact that he had standing to bring his ADA claims. Defendant's motion for summary judgment is therefore granted.

c. Dressing Room Bench Dimensions

■ As with the two claims discussed above, defendant argues it is entitled to summary judgment on the alleged violation regarding the dressing room bench because plaintiff's uncontroverted deposition testimony establishes that he was neither injured nor deterred. (ECF 76–1 at 5:14–15.) Specifically, plaintiff testified that at the time he visited Eddie Bauer's store, he did not know whether or not the bench was ADA compliant. (*Id.*) Regardless, plaintiff was able to use the bench without issue. (*Id.*) Plaintiff does not respond to this argument in his opposition and cross-motion. (*See* ECF 85 at 10:10–11:20.) Importantly, plaintiff does not argue that he was deterred or suffered an "injury-in-fact coupled with an intent to return to [the Eddie Bauer] store." *Id.*; *see Chapman*, 631 F.3d at 944. Without

any evidence or availing argument to show that plaintiff has standing to assert a violation of the ADA based upon the allegedly improper dressing room bench dimensions, this court does not have jurisdiction to hear plaintiff's claim. *See Martinez*, 859 F.Supp.2d at 1178–79. Eddie Bauer's motion in this respect is granted.

d. Mounting of Dressing Room Bench

■ As with plaintiff's claim involving the dressing room bench, Eddie Bauer argues it is entitled to summary judgment because plaintiff's uncontroverted deposition testimony establishes he was not injured or deterred. Rather, plaintiff testified he could not tell whether or not there was a violation at the time of his visit, and that he could use and sit on the bench. (ECF 76–1 at 6–8, 14–15.) In his response, plaintiff argues it is "undisputed that [he] encountered barriers related to his disability," and therefore he has standing to maintain this claim, and further, is entitled to summary judgment. (ECF 85 at 11–12.) However, plaintiff does not direct the court to any evidence supporting this conclusory assertion and here again makes no attempt to connect any cited deposition testimony to the legal standard that guides this court's standing inquiry. (*See id.*). Plaintiff's bare opposition is not enough to overcome Eddie Bauer's motion for summary judgment on this ground. *See MAI Systems Corp.*, 991 F.2d at 518; *Martinez*, 859 F.Supp.2d at 1178–79. Eddie Bauer, conversely, has presented undisputed evidence that plaintiff was not deterred and did not suffer an "injury-in-fact coupled with an intent to return to [the Eddie Bauer] store." (ECF 76–1 at 6–8, 14–15); *see also Chapman*, 631 F.3d at 944. Plaintiff has not demonstrated that he has standing to bring his ADA claim; the court therefore lacks jurisdiction. *Chap-*

*man,* 631 F.3d at 944. Eddie Bauer's motion is granted.

### e. Other ADA claims

■ In his cross-motion, plaintiff moves for summary judgment based on two additional violations of the ADA: "excessive effort required to open entrance door," and "dressing room door gap." These violations do not appear in the operative complaint. (*See* ECF 54 at 11.) It is axiomatic that violations not pled in the complaint cannot be considered by this court at the summary judgment stage. *See Chevron,* 2011 WL 4738309, at *4; *Martinez,* 859 F.Supp.2d at 1177–78. Plaintiff's motion is denied and these alleged violations are disregarded.

### 2. Plaintiff's State Law Claims

As noted, plaintiff asserts several claims for relief against Eddie Bauer under California state law. Specifically, plaintiff seeks relief under the DPA, the Unruh Act, and California Health & Safety Code § 19955, *et seq.* (*See* ECF 54.) Eddie Bauer moves to dismiss each of these claims. (*See* section III *supra.*) These claims are discussed below, together with defendant Hanesbrands' motion attacking the state law claims, as they involve identical issues.

### B. Hanesbrands

Hanesbrands also argues it is entitled to summary judgment on plaintiff's ADA claims for two reasons: there is no evidence that plaintiff suffered an injury-in-fact, and plaintiff's claims are moot because any alleged violations have been remedied. (ECF 77 at 1–2.)

As with his response to Eddie Bauer's motion, plaintiff opposes Hanesbrands' motion without pointing to any evidence demonstrating he has standing to pursue his ADA claims. Plaintiff rather argues in conclusory fashion the undisputed facts demonstrate Hanesbrands' facility did not comply with the ADA, or any corresponding state law requirements, and therefore, he is entitled to judgment as a matter of law on each of his claims against Hanesbrands. (ECF 87.)

As with Eddie Bauer's motion, the court will analyze Hanesbrands' and plaintiff's cross-motions by the factual predicate for each claim.

### 1. Plaintiff's ADA Claims

#### a. ISA Sign

Hanesbrands argues that summary judgment is proper on this claim because it is undisputed that plaintiff was not prevented or deterred from using defendant's facility. (ECF 77–1 at 2–3.) In his opposition and cross-motion, plaintiff concedes that "because Hanes[brands] eventually posted an ISA sign ... summary judgment with respect to injunctive relief must be granted." (ECF 87 at 9.) The court agrees. *See Martinez,* 859 F.Supp.2d at 1178–79. Accordingly, Hanesbrands' motion for summary judgment with respect to plaintiff's ADA claim based on improper ISA signage is granted.

Plaintiff argues this does not end the inquiry with respect to his ADA claim, however, because damages under California law are still an issue. (ECF 87 at 9–10.) Even so, this aspect of state law does not affect the court's ruling on plaintiff's ADA claim. *See, e.g., Martinez,* 859 F.Supp.2d at 1178–79 (addressing only plaintiff's federal ADA claims).

#### b. Entrance Door Panel Handles

Hanesbrands argues it is entitled to summary judgment on the alleged panel handles violation because plaintiff's uncontroverted deposition testimony establishes he was neither injured nor deterred. (ECF 77–1 at 3–5, 13–16.) Plaintiff does not

respond to this argument in his opposition and cross-motion (ECF 87), and does not present any argument or evidence to demonstrate he has standing to maintain this claim. *Id.; see MAI Systems Corp.*, 991 F.2d at 518. Indeed, plaintiff's response is identical to his response to Eddie Bauer's summary judgment motion on this same issue. (*Compare* ECF 85 *with* ECF 87.) Accordingly, summary judgment in Hanesbrands' favor is proper on plaintiff's ADA claim based on entrance door panel handles. *Accord Martinez*, 859 F.Supp.2d at 1178–79.

#### c. Store Counter

■ Hanesbrands argues summary judgment is proper on this claim because it is undisputed that plaintiff was neither prevented nor deterred from using defendant's facility. (ECF 77–1 at 6.) In his opposition and cross-motion, plaintiff concedes that "even while he may no longer request injunctive relief, he is entitled to damages on this issue." (ECF 87 at 13.) As noted above, any issue of damages under state law does not affect the court's ruling on plaintiff's ADA claim. Hanesbrands' motion for summary judgment with respect to plaintiff's ADA claim based on an improper checkout counter height is hereby granted.

#### d. Paypoint Machine

Plaintiff concedes in his opposition and cross-motion that he no longer requests injunctive relief because Hanesbrands has corrected the alleged violation with respect to the paypoint machine. (ECF 87 at 14.) Accordingly, for the same reasons, Hanesbrands' motion for summary judgment on this claim also is granted.

#### e. Other ADA claims

In his cross-motion as to Hanesbrands, plaintiff moves for summary judgment based on six additional violations of the ADA: "the 'call for assistance' button" in

the dressing room was too high," "dressing room door handles," "door pressure," "narrow aisles," "dressing room bench," and "the mirror," none of which is included in plaintiff's first amended complaint. (*See* ECF 54). As noted above, violations not pled in the operative complaint cannot be considered at the summary judgment stage. *See Chevron*, 2011 WL 4738309, *4, *Martinez*, 859 F.Supp.2d at 1177–78. Accordingly, plaintiff's motion is denied; these alleged violations are disregarded.

#### C. Plaintiff's State Law Claims

Plaintiff asserts several state law claims against both Eddie Bauer and Hanesbrands, as referenced above. (*See* ECF 54.) Specifically, plaintiff seeks relief under the DPA, the Unruh Act, and California Health & Safety Code § 19955, *et seq.*, as to both defendants. Defendants seek summary judgment on these claims on grounds of duplication, unavailability of relief and mootness, as noted above. (*See* Section III *supra.*)

■ A district court "may *sua sponte* decide whether to continue exercising supplemental jurisdiction over [a] Plaintiff's state law claims." *Martinez*, 859 F.Supp.2d at 1181–82; *see also* 28 U.S.C. § 1367(c)(3) ("The district courts may decline to exercise supplemental jurisdiction ... if the district court has dismissed all claims over which it has original jurisdiction.") Here, the uncontroverted evidence demonstrates that plaintiff does not have standing to bring his ADA claims. Thus, this court never had subject matter jurisdiction over plaintiff's only claims that present a federal question. The court therefore declines to exercise supplemental jurisdiction over plaintiff's state law claims against Eddie Bauer and Hanesbrands. *Martinez*, 859 F.Supp.2d at 1182 (dismissing, *sua sponte*, plaintiff's state law claims

pursuant to 28 U.S.C. § 1367(c)(3)); *Chapman,* 2011 WL 4738309, at *12 (same).

## V. *CONCLUSION*

For the foregoing reasons, it is hereby ORDERED that defendant Eddie Bauer's motion for summary judgment (ECF 76) is GRANTED as to plaintiff's ADA claims. Defendant Hanesbrands' motion for summary judgment (ECF 77) is also granted as to plaintiff's ADA claims. Plaintiff's cross-motions and motions for summary judgment (ECF 85, 87, 92, 93) are denied as moot. The court declines to exercise jurisdiction over plaintiff's remaining state law claims, and therefore, plaintiff's state law claims are dismissed without prejudice. *See* 28 U.S.C. § 1367(c)(3).

IT IS SO ORDERED.